EXHIBIT B

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110<br>1210-0089 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2021** |
| Department of Labor<br>Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

## Part I — Annual Report Identification Information

For calendar plan year 2021 or fiscal plan year beginning    01/01/2021    and ending    12/31/2021

**A** This return/report is for:
- [ ] a multiemployer plan
- [ ] a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)
- [X] a single-employer plan
- [ ] a DFE (specify) ____

**B** This return/report is:
- [ ] the first return/report
- [ ] the final return/report
- [ ] an amended return/report
- [ ] a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

**D** Check box if filing under:
- [ ] Form 5558
- [ ] automatic extension
- [ ] the DFVC program
- [ ] special extension (enter description)

**E** If this is a retroactively adopted plan permitted by SECURE Act section 201, check here. . . . . . . . . . . . . . . . . . . . . . . . ▶ [ ]

## Part II — Basic Plan Information—enter all requested information

**1a** Name of plan
JONES LANG LASALLE GROUP BENEFITS PLAN

**1b** Three-digit plan number (PN) ▶ 501

**1c** Effective date of plan
07/01/1977

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)
JONES LANG LASALLE AMERICAS, INC.

200 EAST RANDOLPH STREET
CHICAGO, IL 60601

**2b** Employer Identification Number (EIN)
36-4160760

**2c** Plan Sponsor's telephone number
312-782-5800

**2d** Business code (see instructions)
531390

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 07/13/2022 | CATHERINE SHEEDY |
|---|---|---|---|
| | **Signature of plan administrator** | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | **Signature of employer/plan sponsor** | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | **Signature of DFE** | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

**Form 5500 (2021)**
**v. 210624**

Form 5500 (2021)                                                                 Page **2**

| | | | |
|---|---|---|---|
| **3a** | Plan administrator's name and address [X] Same as Plan Sponsor | **3b** | Administrator's EIN |
| | | **3c** | Administrator's telephone number |

| | | | |
|---|---|---|---|
| **4** | If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** | EIN |
| **a** | Sponsor's name | | |
| **c** | Plan Name | **4d** | PN |

| | | | | |
|---|---|---|---|---|
| **5** | Total number of participants at the beginning of the plan year | **5** | | 28110 |
| **6** | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1)**, **6a(2)**, **6b**, **6c**, and **6d**). | | | |
| **a(1)** | Total number of active participants at the beginning of the plan year........................................................ | **6a(1)** | | 28110 |
| **a(2)** | Total number of active participants at the end of the plan year ............................................................. | **6a(2)** | | 30625 |
| **b** | Retired or separated participants receiving benefits........................................................................... | **6b** | | 0 |
| **c** | Other retired or separated participants entitled to future benefits ........................................................ | **6c** | | 0 |
| **d** | Subtotal. Add lines **6a(2)**, **6b**, and **6c**................................................................................................ | **6d** | | 30625 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................ | **6e** | | |
| **f** | Total.  Add lines **6d** and **6e**....................................................................................................... | **6f** | | |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ................................................................................................................. | **6g** | | |
| **h** | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ............................................................................................................... | **6h** | | |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | | 0 |

**8a**  If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b**  If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A   4B   4D   4E   4F   4H   4L   4Q

| | | | | | |
|---|---|---|---|---|---|
| **9a** | Plan funding arrangement (check all that apply) | | **9b** | Plan benefit arrangement (check all that apply) | |
| **(1)** | [X] | Insurance | **(1)** | [X] | Insurance |
| **(2)** | [ ] | Code section 412(e)(3) insurance contracts | **(2)** | [ ] | Code section 412(e)(3) insurance contracts |
| **(3)** | [ ] | Trust | **(3)** | [ ] | Trust |
| **(4)** | [X] | General assets of the sponsor | **(4)** | [X] | General assets of the sponsor |

**10**  Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

**a  Pension Schedules**

**(1)**  [ ]  **R**  (Retirement Plan Information)

**(2)**  [ ]  **MB**  (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary

**(3)**  [ ]  **SB**  (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary

**b  General Schedules**

**(1)**  [ ]  **H**  (Financial Information)

**(2)**  [ ]  **I**  (Financial Information – Small Plan)

**(3)**  [X]  13  **A**  (Insurance Information)

**(4)**  [ ]  **C**  (Service Provider Information)

**(5)**  [ ]  **D**  (DFE/Participating Plan Information)

**(6)**  [ ]  **G**  (Financial Transaction Schedules)

Form 5500 (2021)

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................………..…… ☐ Yes ☒ No

  If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ………... ☐ Yes ☐ No

**11c** Enter the Receipt Confirmation Code for the 2021 Form M-1 annual report.  If the plan was not required to file the 2021 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

  Receipt Confirmation Code_____

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▸ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2021 or fiscal plan year beginning | 01/01/2021 | and ending | 12/31/2021 |

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit plan number (PN) ▶ | 501 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

UNITEDHEALTHCARE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 36-2739571 | 79413 | 712525 | 5424 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2021<br>v. 201209

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount............................................................................. | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ......................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | |
| | (2) Dividends and credits........................................................... | **7c(2)** | |
| | (3) Interest credited during the year.......................................... | **7c(3)** | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | |
| | (5) Other (specify below)........................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions .......................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................ | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier.................................. | **7e(2)** | |
| | (3) Transferred to separate account .......................................... | **7e(3)** | |
| | (4) Other (specify below)............................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ..................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)......................................... | **7f** | |

Schedule A  (Form 5500) 2021                                              Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ......................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned ((**1**) + (**2**) - (**3**)) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.......................... | **9b(2)** | | |
| (3) Incurred claims (add (**1**) and (**2**)) ............................... | | **9b(3)** | |
| (4) Claims charged..................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ........................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees ........................... | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................. | **9c(1)(C)** | | |
| (D) Other expenses ..................................... | **9c(1)(D)** | | |
| (E) Taxes............................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ................... | **9c(1)(F)** | | |
| (G) Other retention charges ............................. | **9c(1)(G)** | | |
| (H) Total retention........................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement.............. | | **9d(1)** | |
| (2) Claim reserves ...................................... | | **9d(2)** | |
| (3) Other reserves ...................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................ | | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier.......................................... | | **10a** | 1048309 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ........................ | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes   ☒ No |

**12**  If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2021 or fiscal plan year beginning 01/01/2021 | and ending 12/31/2021 |

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit<br>plan number (PN) ▶ 501 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF THE MID-ATLANTIC

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 52-0954463 | 95639 | 22582 | 485 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | **(e)** Organization code |
| | | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | **(e)** Organization code |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2021
v. 201209

Schedule A (Form 5500) 2021        Page **2** – [ 1 ]

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A (Form 5500) 2021            Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

  **a**  State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ....................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................................................ | **6d** | |

    Specify nature of costs   ▶

  **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

        (3) ☐ other (specify)   ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**  Type of contract:   (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

                 (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................................... | **7b** | | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits.......................................................................... | **7c(2)** | | |
| | (3) Interest credited during the year......................................................... | **7c(3)** | | |
| | (4) Transferred from separate account ...................................................... | **7c(4)** | | |
| | (5) Other (specify below) .......................................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ....................................................................................... | | | **7c(6)** |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | | | **7d** |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................................. | **7e(2)** | | |
| | (3) Transferred to separate account ........................................................... | **7e(3)** | | |
| | (4) Other (specify below) ........................................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions .................................................................................... | | | **7e(5)** |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | | | **7f** |

Schedule A  (Form 5500) 2021                                                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☒ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 2053348 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A?    ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning  01/01/2021       and ending  12/31/2021

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit<br>plan number (PN) ▶ | 501 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF THE NORTHWEST

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 93-0798039 | 95540 | 18869 | 300 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | | |
|---|---|---|---|---|
| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**          **Schedule A (Form 5500) 2021**<br>**v. 201209**

Schedule A  (Form 5500) 2021            Page **2** – [ 1 ]

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

---

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                              Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount................................................................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ........................................................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. **7c(1)** | | |
| | (2) Dividends and credits............................................................ **7c(2)** | | |
| | (3) Interest credited during the year............................................. **7c(3)** | | |
| | (4) Transferred from separate account ........................................ **7c(4)** | | |
| | (5) Other (specify below) ............................................................ **7c(5)** | | |
| | ▶ | | |
| | (6)Total additions ............................................................................................................. | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .................................................................. | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier..................................... **7e(2)** | | |
| | (3) Transferred to separate account ............................................. **7e(3)** | | |
| | (4) Other (specify below) ............................................................. **7e(4)** | | |
| | ▶ | | |
| | (5) Total deductions ......................................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................................ | **7f** | |

Schedule A  (Form 5500) 2021            Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................. | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged.......................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ............................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs.................................. | **9c(1)(C)** | | |
| (D) Other expenses ................................................. | **9c(1)(D)** | | |
| (E) Taxes............................................................ | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges ....................................... | **9c(1)(G)** | | |
| (H) Total retention.................................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.)................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
| (2) Claim reserves .................................................................. | | **9d(2)** | |
| (3) Other reserves ................................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ...................................................... | | **10a** | 1334298 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? .............    [ ] Yes    [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2021 or fiscal plan year beginning   01/01/2021 | and ending   12/31/2021 |
|---|---|

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit<br>plan number (PN)   ▶ | 501 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF HAWAII

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 60053 | 5900 | 57 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

Schedule A  (Form 5500) 2021                                    Page **2 –** 1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**4** Current value of plan's interest under this contract in the general account at year end ............................................ **4**

**5** Current value of plan's interest under this contract in separate accounts at year end............................................ **5**

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

**b** Premiums paid to carrier ............................................................................................................ **6b**

**c** Premiums due but unpaid at the end of the year .............................................................. **6c**

**d** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount......................................... **6d**

Specify nature of costs ▶

**e** Type of contract: (1) ☐ individual policies     (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract: (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment     (4) ☐ other ▶

**b** Balance at the end of the previous year ......................................................................... **7b**

**c** Additions: (1) Contributions deposited during the year ............................. **7c(1)**

(2) Dividends and credits............................................................. **7c(2)**

(3) Interest credited during the year............................................ **7c(3)**

(4) Transferred from separate account ...................................... **7c(4)**

(5) Other (specify below) ........................................................... **7c(5)**

▶

(6) Total additions ......................................................................... **7c(6)**

**d** Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... **7d**

**e** Deductions:

(1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)**

(2) Administration charge made by carrier.................................... **7e(2)**

(3) Transferred to separate account ............................................. **7e(3)**

(4) Other (specify below) ............................................................. **7e(4)**

▶

(5) Total deductions ...................................................................... **7e(5)**

**f** Balance at the end of the current year (subtract line **7e(5)** from line **7d**)....................... **7f**

Schedule A (Form 5500) 2021       Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

---

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................................... | **9a(1)** | | |
|    (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
|    (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
|    (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................................. | **9b(1)** | | |
|    (2) Increase (decrease) in claim reserves............................................. | **9b(2)** | | |
|    (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
|    (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
|    (A) Commissions ............................................................................. | **9c(1)(A)** | | |
|    (B) Administrative service or other fees ............................................ | **9c(1)(B)** | | |
|    (C) Other specific acquisition costs................................................... | **9c(1)(C)** | | |
|    (D) Other expenses.......................................................................... | **9c(1)(D)** | | |
|    (E) Taxes........................................................................................ | **9c(1)(E)** | | |
|    (F) Charges for risks or other contingencies ..................................... | **9c(1)(F)** | | |
|    (G) Other retention charges ............................................................. | **9c(1)(G)** | | |
|    (H) Total retention................................................................................ | | **9c(1)(H)** | |
|    (2) Dividends or retroactive rate refunds. (These amounts were [ ] paid in cash, or [ ] credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
|    (2) Claim reserves................................................................................ | | **9d(2)** | |
|    (3) Other reserves................................................................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.)................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier....................................................... | | **10a** | 259642 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |

Specify nature of costs.

---

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2021 or fiscal plan year beginning 01/01/2021 | | and ending 12/31/2021 | |
|---|---|---|---|

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit<br>plan number (PN) ▶ | 501 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF COLORADO

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 84-0591617 | 95669 | 35639 | 211 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021<br>v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                       Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................. | **5** | |

**6** Contracts With Allocated Funds:

   **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ........................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ...................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................... | **6d** | |

      Specify nature of costs ▶

   **e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

        (3) ☐ other (specify) ▶

   **f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a** Type of contract:    (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

                       (3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ............................................................ | | **7b** | |
| **c** | Additions: (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits................................................................. | **7c(2)** | | |
| | (3) Interest credited during the year............................................... | **7c(3)** | | |
| | (4) Transferred from separate account ........................................... | **7c(4)** | | |
| | (5) Other (specify below) ................................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6) Total additions .......................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | | |
| | (3) Transferred to separate account ............................................... | **7e(3)** | | |
| | (4) Other (specify below) ................................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ....................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........ | | **7f** | |

Schedule A  (Form 5500) 2021                     Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [X] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 943255 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A?    [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2021 or fiscal plan year beginning 01/01/2021 | and ending 12/31/2021 |

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit<br>plan number (PN) ▶ 501 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1** Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN OF GEORGIA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 58-1592076 | 96237 | 10213 | 535 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

Schedule A  (Form 5500) 2021                                            Page **2** – [ 1 ]

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A (Form 5500) 2021                                                    Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
|         | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier .......................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ...................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................ | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies          (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:     (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | |
| | (2) Dividends and credits........................................................... | **7c(2)** | |
| | (3) Interest credited during the year.......................................... | **7c(3)** | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | |
| | (5) Other (specify below).......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ...................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ...................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | |
| | (3) Transferred to separate account ........................................... | **7e(3)** | |
| | (4) Other (specify below).......................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**). .............................. | **7f** | |

Schedule A  (Form 5500) 2021                                                                         Page **4**

| Part III | Welfare Benefit Contract Information |
|----------|--------------------------------------|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☒ Health (other than dental or vision)  **b** ☐ Dental  **c** ☐ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☒ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received ................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid............................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**)........................... | **9b(3)** | |
| | (4) Claims charged.......................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions ....................................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees ........................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs............................... | **9c(1)(C)** | |
| | (D) Other expenses ................................................ | **9c(1)(D)** | |
| | (E) Taxes........................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies ...................... | **9c(1)(F)** | |
| | (G) Other retention charges ....................................... | **9c(1)(G)** | |
| | (H) Total retention......................................................... | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | **9d(1)** | |
| | (2) Claim reserves ..................................................................... | **9d(2)** | |
| | (3) Other reserves ..................................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................ | **10a** | 2170761 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ...................... | **10b** | |
| | Specify nature of costs. | | |

| Part IV | Provision of Information |
|---------|-------------------------|

| | | |
|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes  ☒ No |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2021

**This Form is Open to Public Inspection**

| For calendar plan year 2021 or fiscal plan year beginning | 01/01/2021 | and ending | 12/31/2021 |
|---|---|---|---|

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 501 |
|---|---|---|
| JONES LANG LASALLE GROUP BENEFITS PLAN | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| JONES LANG LASALLE AMERICAS, INC. | 36-4160760 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

HAWAII MEDICAL SERVICE ASSOCIATION

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 99-0040115 | 49948 | 23370 | 82 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

**Schedule A (Form 5500) 2021**
**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021        Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|--------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|--|-----------------------------------------------------------------------------|---|---|
| 4 | Current value of plan's interest under this contract in the general account at year end ............................................... | 4 | |
| 5 | Current value of plan's interest under this contract in separate accounts at year end.............................................. | 5 | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|--|---------------------------------------------------------------------|----|---|
| b | Premiums paid to carrier ............................................................. | 6b | |
| c | Premiums due but unpaid at the end of the year ....................................... | 6c | |
| d | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................ | 6d | |

Specify nature of costs   ▶

**e** Type of contract:   (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|--|-----------------------------------------------------------|-------|--|--|
| b | Balance at the end of the previous year ............................................ | 7b | | |
| c | Additions:  (1) Contributions deposited during the year ............................... | 7c(1) | | |
| | (2) Dividends and credits........................................... | 7c(2) | | |
| | (3) Interest credited during the year............................... | 7c(3) | | |
| | (4) Transferred from separate account ............................ | 7c(4) | | |
| | (5) Other (specify below) ............................................ | 7c(5) | | |
| | ▶ | | | |
| | (6)Total additions ................................................ | | 7c(6) | |
| d | Total of balance and additions (add lines **7b** and **7c(6)**). ............................ | | 7d | |
| e | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | 7e(1) | | |
| | (2) Administration charge made by carrier............................. | 7e(2) | | |
| | (3) Transferred to separate account ................................. | 7e(3) | | |
| | (4) Other (specify below) .............................................. | 7e(4) | | |
| | ▶ | | | |
| | (5) Total deductions ............................................ | | 7e(5) | |
| f | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................ | | 7f | |

Schedule A (Form 5500) 2021             Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................ | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves............................................ | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged............................................ | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ............................................ | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................ | **9c(1)(C)** | | |
| (D) Other expenses ............................................ | **9c(1)(D)** | | |
| (E) Taxes............................................ | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ....................... | **9c(1)(F)** | | |
| (G) Other retention charges ............................ | **9c(1)(G)** | | |
| (H) Total retention............................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds. (These amounts were [ ] paid in cash, or [ ] credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
| (2) Claim reserves ............................................ | | **9d(2)** | |
| (3) Other reserves ............................................ | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.)................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier............................................ | | **10a** | 608706 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ........................ Specify nature of costs. | | **10b** | |

| Part IV | Provision of Information |
|---|---|

| | | |
|---|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | [ ] Yes    [X] No |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning  01/01/2021  and ending  12/31/2021

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit<br>plan number (PN)  ▶  501 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

AETNA LIFE INSURANCE COMPANY

| | | | | Policy or contract year | |
|---|---|---|---|---|---|
| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | **(f)** From | **(g)** To |
| 06-6033492 | 60054 | 620552 | 46 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 5198 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

WILLIS TOWERS WATSON US LLC                    LOCKBOX 28852<br>NEW YORK, NY 10087

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 0 | 5198 | PPP 1Q21, 2Q21, 3Q21 BONUS | 3 |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2021<br>v. 201209

Schedule A  (Form 5500) 2021                                    Page **2 –**  | 1 |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
|---|---|---|---|
| | (c) Amount | (d) Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| **4** | Current value of plan's interest under this contract in the general account at year end ........................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a**  State the basis of premium rates  ▶

| **b** | Premiums paid to carrier ........................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ....................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount............................................................................................... | **6d** | |

Specify nature of costs  ▶

**e**  Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶  ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**  Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| **b** | Balance at the end of the previous year ............................................................................................. | **7b** | | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits........................................................ | **7c(2)** | | |
| | (3) Interest credited during the year........................................... | **7c(3)** | | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | | |
| | (5) Other (specify below)........................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | | |
| | (3) Transferred to separate account .......................................... | **7e(3)** | | |
| | (4) Other (specify below)......................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ................................................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................................. | | **7f** | |

Schedule A (Form 5500) 2021          Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [X] Dental    **c** [ ] Vision    **d** [X] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [ ] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [X] Other (specify) ▶ ACCIDENTAL DEATH AND DISMEMBERMENT

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received .................................................. | 9a(1) | | |
|     (2) Increase (decrease) in amount due but unpaid ................................... | 9a(2) | | |
|     (3) Increase (decrease) in unearned premium reserve ........................... | 9a(3) | | |
|     (4) Earned (**(1) + (2) - (3)**) | | 9a(4) | |
| **b** Benefit charges (1) Claims paid........................................... | 9b(1) | | |
|     (2) Increase (decrease) in claim reserves................................. | 9b(2) | | |
|     (3) Incurred claims (add **(1)** and **(2)**) | | 9b(3) | |
|     (4) Claims charged.......................................... | | 9b(4) | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
|     (A) Commissions .............................................. | 9c(1)(A) | | |
|     (B) Administrative service or other fees ............................ | 9c(1)(B) | | |
|     (C) Other specific acquisition costs.............................. | 9c(1)(C) | | |
|     (D) Other expenses ............................................ | 9c(1)(D) | | |
|     (E) Taxes.................................................. | 9c(1)(E) | | |
|     (F) Charges for risks or other contingencies ..................... | 9c(1)(F) | | |
|     (G) Other retention charges ..................................... | 9c(1)(G) | | |
|     (H) Total retention.......................................... | | 9c(1)(H) | |
|     (2) Dividends or retroactive rate refunds. (These amounts were [ ] paid in cash, or [ ] credited.).................. | | 9c(2) | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | 9d(1) | |
|     (2) Claim reserves................................................ | | 9d(2) | |
|     (3) Other reserves.............................................. | | 9d(3) | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.)............ | | 9e | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier............................................ | | 10a | 309889 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | 10b | |
|    Specify nature of costs. | | | |

| Part IV | **Provision of Information** |
|---|---|

| | | |
|---|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | [ ] Yes    [X] No | |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A (Form 5500) | Insurance Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury Internal Revenue Service — Department of Labor Employee Benefits Security Administration — Pension Benefit Guaranty Corporation | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | **2021**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2021 or fiscal plan year beginning  01/01/2021  and ending  12/31/2021

| **A** Name of plan | **B** Three-digit plan number (PN)  ▶ |
|---|---|
| JONES LANG LASALLE GROUP BENEFITS PLAN | 501 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| JONES LANG LASALLE AMERICAS, INC. | 36-4160760 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

VISION SERVICE PLAN

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 20-0891619 | 12516 | 12103209 | 13746 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**            **Schedule A (Form 5500) 2021**
**v. 201209**

Schedule A  (Form 5500) 2021 — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — Page **2 –** ☐ 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                    Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .............................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ......................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .............................................. | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ........................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits........................................................... | **7c(2)** | | |
| | (3) Interest credited during the year......................................... | **7c(3)** | | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | | |
| | (5) Other (specify below) ........................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions .......................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................ | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................... | **7e(2)** | | |
| | (3) Transferred to separate account ........................................... | **7e(3)** | | |
| | (4) Other (specify below) ........................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ...................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................... | | **7f** | |

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☒ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions | **9c(1)(A)** | |
| (B) Administrative service or other fees | **9c(1)(B)** | |
| (C) Other specific acquisition costs | **9c(1)(C)** | |
| (D) Other expenses | **9c(1)(D)** | |
| (E) Taxes | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | |
| (G) Other retention charges | **9c(1)(G)** | |
| (H) Total retention | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds. (These amounts were ☐ paid in cash, or ☐ credited.) | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | **9d(1)** | |
| (2) Claim reserves | **9d(2)** | |
| (3) Other reserves | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.) | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 2328533 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ☐ Yes ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   01/01/2021   and ending   12/31/2021

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit plan number (PN) ▶ | 501 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

COMPSYCH CORPORATION

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 36-3739783 | 00000 | 1111 | 30625 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons.)

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**      **Schedule A (Form 5500) 2021**<br>**v. 201209**

Schedule A  (Form 5500) 2021                                    Page **2 –**  1

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
| --- | --- | --- | --- |
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
| --- | --- | --- | --- |
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
| --- | --- | --- | --- |
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
| --- | --- | --- | --- |
| | (c) Amount | (d) Purpose | |
| | | | |

| (a) Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |

| (b) Amount of sales and base commissions paid | Fees and other commissions paid | | (e) Organization code |
| --- | --- | --- | --- |
| | (c) Amount | (d) Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                              Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end ........................................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ........................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................................... | **6d** | |

  Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies          (2) ☐ group deferred annuity

  (3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

  (3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits.......................................................... | **7c(2)** | | |
| | (3) Interest credited during the year......................................... | **7c(3)** | | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | | |
| | (5) Other (specify below)........................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6) Total additions ................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier............................. | **7e(2)** | | |
| | (3) Transferred to separate account ....................................... | **7e(3)** | | |
| | (4) Other (specify below).......................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ................................................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**). ............................... | | **7f** | |

Schedule A (Form 5500) 2021          Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | | **b** ☐ Dental | | **c** ☐ Vision | | **d** ☐ Life insurance | |
| **e** ☐ Temporary disability (accident and sickness) | | **f** ☐ Long-term disability | | **g** ☐ Supplemental unemployment | | **h** ☐ Prescription drug | |
| **i** ☐ Stop loss (large deductible) | | **j** ☐ HMO contract | | **k** ☐ PPO contract | | **l** ☐ Indemnity contract | |

**m** ☒ Other (specify) ▶ EMPLOYEE ASSISTANCE PROGRAM

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received ........................................................ | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid .................................... | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................................ | **9b(1)** | |
| (2) Increase (decrease) in claim reserves.......................................... | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged............................................................................. | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions ....................................................... | **9c(1)(A)** | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | |
| (C) Other specific acquisition costs .................................. | **9c(1)(C)** | |
| (D) Other expenses .................................................. | **9c(1)(D)** | |
| (E) Taxes............................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies ...................... | **9c(1)(F)** | |
| (G) Other retention charges ......................................... | **9c(1)(G)** | |
| (H) Total retention........................................................................ | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds. (These amounts were ☐ paid in cash, or ☐ credited.)................. | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | **9d(1)** | |
| (2) Claim reserves ........................................................................ | **9d(2)** | |
| (3) Other reserves ......................................................................... | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.)................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................. | **10a** | 428168 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. .......................... | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes   ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2021 or fiscal plan year beginning 01/01/2021 and ending 12/31/2021

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit plan number (PN) ▶ 501 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

METROPOLITAN LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-5581829 | 65978 | 105710 | 39642 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 71 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES, LLC        PO BOX 123042<br>DALLAS, TX 75312 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 0 | 71 | NON-MONETARY COMPENSATION | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2021
v. 201209

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

   **a**  State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier .................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount........................................... | **6d** | |

    Specify nature of costs  ▶

   **e**  Type of contract:  (1) ☐ individual policies    (2) ☐ group deferred annuity

      (3) ☐ other (specify)  ▶

   **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

   **a**  Type of contract:  (1) ☐ deposit administration    (2) ☐ immediate participation guarantee

      (3) ☐ guaranteed investment    (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ......................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits........................................................... | **7c(2)** | | |
| | (3) Interest credited during the year.......................................... | **7c(3)** | | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | | |
| | (5) Other (specify below)........................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................. | **7e(2)** | | |
| | (3) Transferred to separate account .......................................... | **7e(3)** | | |
| | (4) Other (specify below).......................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ............................................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | | **7f** | |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☒ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |

**m** ☒ Other (specify) ▶ ACCIDENTAL DEATH AND DISMEMBERMENT

**9** Experience-rated contracts:

| | | |
|---|---|---|
| **a** Premiums: (1) Amount received ................................................. | **9a(1)** | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | |
| (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.......................................... | **9b(1)** | |
| (2) Increase (decrease) in claim reserves............................................ | **9b(2)** | |
| (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| (4) Claims charged............................................................. | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| (A) Commissions .............................................................. | **9c(1)(A)** | |
| (B) Administrative service or other fees ............................. | **9c(1)(B)** | |
| (C) Other specific acquisition costs................................... | **9c(1)(C)** | |
| (D) Other expenses.......................................................... | **9c(1)(D)** | |
| (E) Taxes....................................................................... | **9c(1)(E)** | |
| (F) Charges for risks or other contingencies ...................... | **9c(1)(F)** | |
| (G) Other retention charges ............................................. | **9c(1)(G)** | |
| (H) Total retention............................................................ | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds. (These amounts were ☐ paid in cash, or ☐ credited.)................ | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement................ | **9d(1)** | |
| (2) Claim reserves ...................................................................... | **9d(2)** | |
| (3) Other reserves ....................................................................... | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.).............. | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier............................................ | **10a** | 8981889 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ........................ | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes | ☒ No |
|---|---|---|

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2021 or fiscal plan year beginning  01/01/2021 | and ending  12/31/2021 |
|---|---|

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B** Three-digit plan number (PN)  ▶  501 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D** Employer Identification Number (EIN)<br>36-4160760 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A. Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

LINCOLN NATIONAL LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 35-0472300 | 65675 | GF384044147101 | 28527 | 01/01/2021 | 12/31/2021 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid. List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 112979 |

**3** Persons receiving commissions and fees. (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| WILLIS TOWERS WATSON US LLC          200 LIBERTY STREET, SUITE F16<br>NEW YORK, NY 10281 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | 112979 | SUPPLEMENTAL COMPENSATION | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2021<br>v. 201209

Schedule A  (Form 5500) 2021        Page **2 –** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2021                               Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end.............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year .............................................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ............................................................................................ | **6d** | |

Specify nature of costs  ▶

**e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

                 (3) ☐ other (specify)    ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

                 (3) ☐ guaranteed investment       (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ........................................................................... | **7b** | | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits................................................................ | **7c(2)** | | |
| | (3) Interest credited during the year.............................................. | **7c(3)** | | |
| | (4) Transferred from separate account .......................................... | **7c(4)** | | |
| | (5) Other (specify below)............................................................... ▶ | **7c(5)** | | |
| | (6)Total additions .......................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | | |
| | (3) Transferred to separate account .............................................. | **7e(3)** | | |
| | (4) Other (specify below) ............................................................... ▶ | **7e(4)** | | |
| | (5) Total deductions ...................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**).................... | | **7f** | |

Schedule A  (Form 5500) 2021                                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

  **a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

  **e** ☐ Temporary disability (accident and sickness)    **f** ☒ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

  **i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

  **m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged................................................................ | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ......................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs................................... | **9c(1)(C)** | | |
| (D) Other expenses .................................................... | **9c(1)(D)** | | |
| (E) Taxes.............................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ..................... | **9c(1)(F)** | | |
| (G) Other retention charges ......................................... | **9c(1)(G)** | | |
| (H) Total retention....................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement................ | | **9d(1)** | |
| (2) Claim reserves ............................................................. | | **9d(2)** | |
| (3) Other reserves ............................................................. | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................ | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................................................... | | **10a** | 6952960 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... Specify nature of costs. | | **10b** | |

| Part IV | Provision of Information |
|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ | ☐ Yes ☒ No |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2021**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2021 or fiscal plan year beginning   01/01/2021                    and ending   12/31/2021

| **A** Name of plan<br>JONES LANG LASALLE GROUP BENEFITS PLAN | **B**   Three-digit<br>plan number (PN)        ▶ | 501 |
|---|---|---|

| **C**  Plan sponsor's name as shown on line 2a of Form 5500<br>JONES LANG LASALLE AMERICAS, INC. | **D**  Employer Identification Number (EIN)<br>36-4160760 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

KAISER FOUNDATION HEALTH PLAN INC

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 94-1340523 | 00000 | 603401 | 2771 | 01/01/2021 | 12/31/2021 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 0 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**          **Schedule A (Form 5500) 2021**
**v. 201209**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A (Form 5500) 2021            Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

  **a**   State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount.......................... | **6d** | |

    Specify nature of costs   ▶

  **e**   Type of contract:   (1) ☐ individual policies     (2) ☐ group deferred annuity

              (3) ☐ other (specify)   ▶

  **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**   Type of contract:   (1) ☐ deposit administration     (2) ☐ immediate participation guarantee

                     (3) ☐ guaranteed investment     (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ......................................................................... | **7b** | | |
| **c** | Additions: (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits.............................................................. | **7c(2)** | | |
| | (3) Interest credited during the year............................................. | **7c(3)** | | |
| | (4) Transferred from separate account .......................................... | **7c(4)** | | |
| | (5) Other (specify below) .............................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ....................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................................................ | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | | |
| | (3) Transferred to separate account .............................................. | **7e(3)** | | |
| | (4) Other (specify below) ............................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ..................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)....................... | | **7f** | |

Schedule A  (Form 5500) 2021            Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
|  | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** [X] Health (other than dental or vision)    **b** [ ] Dental    **c** [ ] Vision    **d** [ ] Life insurance

**e** [ ] Temporary disability (accident and sickness)    **f** [ ] Long-term disability    **g** [ ] Supplemental unemployment    **h** [ ] Prescription drug

**i** [ ] Stop loss (large deductible)    **j** [X] HMO contract    **k** [ ] PPO contract    **l** [ ] Indemnity contract

**m** [ ] Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---:|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | 0 |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were [ ] paid in cash, or [ ] credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---:|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 12153280 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A?    [ ] Yes   [X] No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

# Form 5500

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security
Administration

Pension Benefit Guaranty Corporation

## Annual Return/Report of Employee Benefit Plan

This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code).

▶ **Complete all entries in accordance with the instructions to the Form 5500.**

OMB Nos. 1210-0110
1210-0089

## 2021

**This Form is Open to Public Inspection**

| Part I | Annual Report Identification Information |
|---|---|

For calendar plan year 2021 or fiscal plan year beginning   01/01/2021          and ending   12/31/2021

**A** This return/report is for:  ☐ a multiemployer plan   ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan   ☐ a DFE (specify) ___

**B** This return/report is:  ☐ the first return/report   ☐ the final return/report

☐ an amended return/report   ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:  ☐ Form 5558   ☐ automatic extension   ☐ the DFVC program
☐ special extension (enter description) ___

**E** If this is a retroactively adopted plan permitted by SECURE Act section 201, check here. . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

| Part II | Basic Plan Information—enter all requested information |
|---|---|

**1a** Name of plan
JONES LANG LASALLE GROUP BENEFITS PLAN

**1b** Three-digit plan number (PN) ▶   501

**1c** Effective date of plan
07/01/1977

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

JONES LANG LASALLE AMERICAS, INC.

200 EAST RANDOLPH STREET
CHICAGO, IL 60601

**2b** Employer Identification Number (EIN)
36-4160760

**2c** Plan Sponsor's telephone number
312-782-5800

**2d** Business code (see instructions)
531390

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | DocuSigned by: *Catherine Sheedy* EA44043321C7420 Signature of plan administrator | 7/13/2022 Date | Catherine Sheedy Enter name of individual signing as plan administrator |
|---|---|---|---|
| SIGN HERE | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Form 5500 (2021)
v. 210624

Form 5500 (2021)  Page **2**

| | |
|---|---|
| **3a** Plan administrator's name and address [X] Same as Plan Sponsor | **3b** Administrator's EIN |
| | **3c** Administrator's telephone number |

**4** If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report:
**a** Sponsor's name
**c** Plan Name

**4b** EIN

**4d** PN

| | | | |
|---|---|---|---|
| **5** | Total number of participants at the beginning of the plan year | **5** | 28110 |
| **6** | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**). | | |
| **a(1)** | Total number of active participants at the beginning of the plan year............................................ | **6a(1)** | 28110 |
| **a(2)** | Total number of active participants at the end of the plan year ................................................ | **6a(2)** | 30625 |
| **b** | Retired or separated participants receiving benefits............................................................. | **6b** | 0 |
| **c** | Other retired or separated participants entitled to future benefits .............................................. | **6c** | 0 |
| **d** | Subtotal. Add lines **6a(2), 6b,** and **6c**. ........................................................................ | **6d** | 30625 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................ | **6e** | |
| **f** | Total. Add lines **6d** and **6e**. ................................................................................ | **6f** | |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) ................................................................................ | **6g** | |
| **h** | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested ................................................................................ | **6h** | |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A  4B  4D  4E  4F  4H  4L  4Q

| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) | |
|---|---|---|---|
| **(1)** [X] Insurance | | **(1)** [X] Insurance | |
| **(2)** [ ] Code section 412(e)(3) insurance contracts | | **(2)** [ ] Code section 412(e)(3) insurance contracts | |
| **(3)** [ ] Trust | | **(3)** [ ] Trust | |
| **(4)** [X] General assets of the sponsor | | **(4)** [X] General assets of the sponsor | |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached. (See instructions)

**a** Pension Schedules
**(1)** [ ] **R** (Retirement Plan Information)
**(2)** [ ] **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary
**(3)** [ ] **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary

**b** General Schedules
**(1)** [ ] **H** (Financial Information)
**(2)** [ ] **I** (Financial Information – Small Plan)
**(3)** [X] 13 **A** (Insurance Information)
**(4)** [ ] **C** (Service Provider Information)
**(5)** [ ] **D** (DFE/Participating Plan Information)
**(6)** [ ] **G** (Financial Transaction Schedules)

4Q REPRESENTS EMPLOYEE ASSISTANCE PROGRAM.

Form 5500 (2021)          Page **3**

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) .........................……….…… ☐ Yes ☒ No

     If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……...... ☐ Yes ☐ No

**11c** Enter the Receipt Confirmation Code for the 2021 Form M-1 annual report.  If the plan was not required to file the 2021 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

     Receipt Confirmation Code_____